UNITED STATES BANKRUPTCY COURT
Northern District of Illinois

**VOLUNTARY PETITION**

| Name of Debtor (if individual, enter Last, First, Middle): | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| YOUNG MINDY | |

| All Other Names used by the Debtor in the last 8 years (include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years (include married, maiden, and trade names): |
|---|---|
| YOUNG-STANCZAK, MINDY | |

| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN (if more than one, state all): 4103 | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN (if more than one, state all): |
|---|---|

| Street Address of Debtor (No. and Street, City, and State): | Street Address of Joint Debtor (No. and Street, City, and State): |
|---|---|
| 1430 N DOUGLAS AVE ARLINGTON HEIGHTS, IL  ZIP CODE 60004 | ZIP CODE |

| County of Residence or of the Principal Place of Business: COOK | County of Residence or of the Principal Place of Business: |
|---|---|

| Mailing Address of Debtor (if different from street address): N/A  ZIP CODE | Mailing Address of Joint Debtor (if different from street address): ZIP CODE |
|---|---|

| Location of Principal Assets of Business Debtor (if different from street address above): N/A  ZIP CODE |
|---|

**Type of Debtor** (Form of Organization) (Check one box.)
- [x] Individual (includes Joint Debtors) *See Exhibit D on page 2 of this form.*
- [ ] Corporation (includes LLC and LLP)
- [ ] Partnership
- [ ] Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Nature of Business** (Check one box.)
- [ ] Health Care Business
- [ ] Single Asset Real Estate as defined in 11 U.S.C. § 101(51B)
- [ ] Railroad
- [ ] Stockbroker
- [ ] Commodity Broker
- [ ] Clearing Bank
- [ ] Other

**Tax-Exempt Entity** (Check box, if applicable.)
- [ ] Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box.)
- [x] Chapter 7
- [ ] Chapter 9
- [ ] Chapter 11
- [ ] Chapter 12
- [ ] Chapter 13
- [ ] Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- [ ] Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts** (Check one box.)
- [x] Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
- [ ] Debts are primarily business debts.

**Filing Fee** (Check one box.)
- [ ] Full Filing Fee attached.
- [ ] Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- [x] Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**

Check one box:
- [ ] Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- [ ] Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
- [ ] Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,343,300 (*amount subject to adjustment on 4/01/13 and every three years thereafter*).

Check all applicable boxes:
- [ ] A plan is being filed with this petition.
- [ ] Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**

- [ ] Debtor estimates that funds will be available for distribution to unsecured creditors.
- [x] Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

Estimated Number of Creditors
| [x] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] |
|---|---|---|---|---|---|---|---|---|
| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 |

Estimated Assets
| [x] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] |
|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

Estimated Liabilities
| [ ] | [ ] | [x] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] |
|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

THIS SPACE IS FOR COURT USE ONLY

KENNETH S GARDNER CLERK PS DEP BM

FILED JUN 28 2012

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ILLINOIS

YOUNIS, MINDY

**Voluntary Petition**
*(This page must be completed and filed in every case.)*

| All Prior Bankruptcy Cases Filed Within Last 8 Years (If more than two, attach additional sheet.) |||
|---|---|---|
| Location<br>Where Filed: | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor (If more than one, attach additional sheet.) |||
|---|---|---|
| Name of Debtor: | Case Number: | Date Filed: |
| District:    Northern District of Illinois | Relationship: | Judge: |

| Exhibit A | Exhibit B |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.) | (To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I have delivered to the debtor the notice required by 11 U.S.C. § 342(b). |
| ☐    Exhibit A is attached and made a part of this petition. | X _____<br>    Signature of Attorney for Debtor(s)      (Date) |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐    Yes, and Exhibit C is attached and made a part of this petition.

☑    No.

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☑    Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐    Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box.)

☑    Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐    There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐    Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes.)

☐    Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐    Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐    Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐    Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

| **Voluntary Petition** | Name of Debtor(s): YOUNG, MINDY |
|---|---|
| *(This page must be completed and filed in every case.)* | |

**Signatures**

| Signature(s) of Debtor(s) (Individual/Joint) | Signature of a Foreign Representative |
|---|---|

**Signature(s) of Debtor(s) (Individual/Joint)**

I declare under penalty of perjury that the information provided in this petition is true and correct.

[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.

[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _Mindy Young_
   Signature of Debtor

X _____
   Signature of Joint Debtor

_847-1699-2268_
Telephone Number (if not represented by attorney)

_June 28, 2012_
Date

**Signature of a Foreign Representative**

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. § 1515 are attached.

☐ Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
   (Signature of Foreign Representative)

_____
   (Printed Name of Foreign Representative)

_____
   Date

---

| Signature of Attorney* | Signature of Non-Attorney Bankruptcy Petition Preparer |
|---|---|

**Signature of Attorney***

X _____
   Signature of Attorney for Debtor(s)

_____
   Printed Name of Attorney for Debtor(s)

_____
   Firm Name

_____
_____
   Address

_____
   Telephone Number

_____
   Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

**Signature of Non-Attorney Bankruptcy Petition Preparer**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
   Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
   Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social-Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C. § 110.)

---

**Signature of Debtor (Corporation/Partnership)**

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests the relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
   Signature of Authorized Individual

_____
   Printed Name of Authorized Individual

_____
   Title of Authorized Individual

_____
   Date

_____
_____
   Address

X _____
   Date

Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose Social-Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual.

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

B 1D (Official Form 1, Exhibit D) (12/09)

# UNITED STATES BANKRUPTCY COURT

### __Northern__ District of __Illinois__

In re YOUNG, MINDY
_____
Debtor

Case No._____
(if known)

## EXHIBIT D - INDIVIDUAL DEBTOR'S STATEMENT OF COMPLIANCE WITH CREDIT COUNSELING REQUIREMENT

**Warning: You must be able to check truthfully one of the five statements regarding credit counseling listed below. If you cannot do so, you are not eligible to file a bankruptcy case, and the court can dismiss any case you do file. If that happens, you will lose whatever filing fee you paid, and your creditors will be able to resume collection activities against you. If your case is dismissed and you file another bankruptcy case later, you may be required to pay a second filing fee and you may have to take extra steps to stop creditors' collection activities.**

_Every individual debtor must file this Exhibit D. If a joint petition is filed, each spouse must complete and file a separate Exhibit D. Check one of the five statements below and attach any documents as directed._

☑ 1. Within the 180 days **before the filing of my bankruptcy case,** I received a briefing from a credit counseling agency approved by the United States trustee or bankruptcy administrator that outlined the opportunities for available credit counseling and assisted me in performing a related budget analysis, and I have a certificate from the agency describing the services provided to me. _Attach a copy of the certificate and a copy of any debt repayment plan developed through the agency._

☐ 2. Within the 180 days **before the filing of my bankruptcy case,** I received a briefing from a credit counseling agency approved by the United States trustee or bankruptcy administrator that outlined the opportunities for available credit counseling and assisted me in performing a related budget analysis, but I do not have a certificate from the agency describing the services provided to me. _You must file a copy of a certificate from the agency describing the services provided to you and a copy of any debt repayment plan developed through the agency no later than 14 days after your bankruptcy case is filed._

B 1D (Official Form 1, Exh. D) (12/09) – Cont.                                                        Page 2

❏ 3. I certify that I requested credit counseling services from an approved agency but was unable to obtain the services during the seven days from the time I made my request, and the following exigent circumstances merit a temporary waiver of the credit counseling requirement so I can file my bankruptcy case now. *[Summarize exigent circumstances here.]*

**If your certification is satisfactory to the court, you must still obtain the credit counseling briefing within the first 30 days after you file your bankruptcy petition and promptly file a certificate from the agency that provided the counseling, together with a copy of any debt management plan developed through the agency. Failure to fulfill these requirements may result in dismissal of your case. Any extension of the 30-day deadline can be granted only for cause and is limited to a maximum of 15 days. Your case may also be dismissed if the court is not satisfied with your reasons for filing your bankruptcy case without first receiving a credit counseling briefing.**

❏ 4. I am not required to receive a credit counseling briefing because of: *[Check the applicable statement.]* *[Must be accompanied by a motion for determination by the court.]*

❏ Incapacity. (Defined in 11 U.S.C. § 109(h)(4) as impaired by reason of mental illness or mental deficiency so as to be incapable of realizing and making rational decisions with respect to financial responsibilities.);

❏ Disability. (Defined in 11 U.S.C. § 109(h)(4) as physically impaired to the extent of being unable, after reasonable effort, to participate in a credit counseling briefing in person, by telephone, or through the Internet.);

❏ Active military duty in a military combat zone.

❏ 5. The United States trustee or bankruptcy administrator has determined that the credit counseling requirement of 11 U.S.C. § 109(h) does not apply in this district.

**I certify under penalty of perjury that the information provided above is true and correct.**

Signature of Debtor: *Wendy Young*

Date: *December 14, 2011*

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court

_Northern_ ___ District Of ___ _Illinois_ ___

In re  YOUNG, MINDY ___,
_____ Debtor

Case No. _____

Chapter _____

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $ 0 | | |
| B - Personal Property | Yes | 12 | $977.00 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | $ 0 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | $ 0 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 8 | | $ 226,434.05 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 1 | | | $ 1000.00 |
| J - Current Expenditures of Individual Debtors(s) | Yes | 1 | | | $3375.00 |
| TOTAL | | 29 | $977.00 | $226,434.05 | |

Form 6 – Statistical Summary (12/07)

# United States Bankruptcy Court

_Northern_ District Of _Illinois_

In re _TOWNP, MINTY_ ,    Case No. _____

Debtor    Chapter _____

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. § 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

Summarize the following types of liabilities, as reported in the Schedules, and total them.

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | $ 0 |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | $ 6,799.00 |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | $ 0 |
| Student Loan Obligations (from Schedule F) | $ 0 |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | $ 0 |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | $ 0 |
| TOTAL | $ 6,799.00 |

State the following:

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | $ 1000.00 |
| Average Expenses (from Schedule J, Line 18) | $ 3315.00 |
| Current Monthly Income (from Form 22A Line 12; **OR,** Form 22B Line 11; **OR,** Form 22C Line 20 ) | $ 1000.00 |

State the following:

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | $ 0 |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | $ 0 | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | $ 0 |
| 4. Total from Schedule F | | $226,434.05 |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | $226,434.05 |

B6A (Official Form 6A) (12/07)

Case No. _____
                              (If known)

In re _YOUNG, MINDY_
         Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| None | | | | |
| | | Total ▶ | 0 | |

(Report also on Summary of Schedules.)

In re YOUNG, MINDY                                      Case No. _____
_____
           Debtor                                              (If known)

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | | $40⁰⁰ cash in wallet | | $40.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | X | | | 0 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | 0 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | | Please see attached B-4 | | $794.00 |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | | Please see attached B5 | | $12.00 |
| 6. Wearing apparel. | | Please see attached B6 | | $36⁰⁰ |
| 7. Furs and jewelry. | | Please see attached B7 | | $67.00 |
| 8. Firearms and sports, photographic, and other hobby equipment. | | Please see attached B8 | | $35.00 |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | 0 |
| 10. Annuities. Itemize and name each issuer. | X | | | 0 |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | 0 |

In re YOUNG, MINDY
_____Debtor_____

Case No. _____
(If known)

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | | Please see attached B-12 | | $24,353.76 |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | | Please see attached B17 | | $200.00 |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | Please see attached B18 | | $3,800.00 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A – Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

In re YOUNG, MINDY _____, Case No. _____
         Debtor                                (If known)

## SCHEDULE B – PERSONAL PROPERTY
(Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | ◯ |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | ◯ |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | ◯ |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | Honda Odyssy Minivan (2005) | | $6500.00 |
| 26. Boats, motors, and accessories. | X | | | ◯ |
| 27. Aircraft and accessories. | X | | | ◯ |
| 28. Office equipment, furnishings, and supplies. | X | | | ◯ |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | ◯ |
| 30. Inventory. | X | | | ◯ |
| 31. Animals. | X | | | ◯ |
| 32. Crops - growing or harvested. Give particulars. | X | | | ◯ |
| 33. Farming equipment and implements. | X | | | ◯ |
| 34. Farm supplies, chemicals, and feed. | X | | | ◯ |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | ◯ |

_____ continuation sheets attached   Total▶  $ 35,837.76

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

Debtor:  Young, Mindy
Case Number_____

**Attachment B-4**

Schedule B- Personal Property/ Response to Question 4:

| 4. Household goods and furnishings, including audio, video and computer equipment | None | Description and location of property | Husband, wife, joint or community | Current value of debtor's interest in property with out deducting any secured claim or exemption |
|---|---|---|---|---|
| Set of Winter white Corelle dishes (12) | | Friend's house | | $10 |
| Ceramic decorative dishes (6) | | Friend's house | | $20 |
| Misc Tupperwear | | Friend's house | | $5 |
| 2 Cutting boards | | Friend's house | | $2 |
| 1 Serving platter | | Friend's house | | $1 |
| Cupcake pan, cake pan, 2 baking sheets | | Friend's house | | $2 |
| Set of mixing bowls | | Friend's house | | $1 |
| 3 table clothes, napkins, and rings | | Friend's house | | $5 |
| Wooden table & four chairs | | Friend's house | | $100 |
| Electric Mixer | | Friend's house | | $2 |
| Roasting Pan | | Friend's house | | $5 |
| 3 Frying Pans | | Friend's house | | $5 |
| Set of glass wine goblets | | Friend's house | | $2 |
| Misc cooking utensils (measuring cups, wisk, spatula, mixing bowls etc.) | | Friend's house | | $5 |
| 2 glass vases | | Friend's house | | $4 |
| Set of Pyrex glass casseroles | | Friend's house | | $4 |
| Coleman cooler | | Friend's house | | $2 |
| Misc glasses, cream & sugar set, etc. | | Friend's house | | $5 |
| Misc cloth napkins | | Friend's house | | $0 |
| Toaster | | Friend's house | | $1 |

Subtotal: $181.00

1/2

Debtor: <u>Young, Mindy</u>
Case Number_____

**Attachment B-4**

Schedule B- Personal Property/ Response to Question 4, cont.

| | | | |
|---|---|---|---|
| Vacuums (10+ years old) | Friend's house | | $0 |
| Ice cream maker | Friend's house | | $2 |
| Misc drink glasses (3 Beer mugs (3) white wine glasses (2), Mixed set of colored aperitif glasses, Margarita glasses (8) | Friend's house | | $15 |
| Martini Glass vase | Friend's house | | $5 |
| Soft cooler | Friend's house | | $1 |
| 1 bed frame & 2 Night stands (broken) | Friend's house | | $100 |
| 1 dresser | Friend's house | | $45 |
| 1 lamp | Friend's house | | $1 |
| 1 set of sheets & mattress pad | Friend's house | | $0 |
| 4 throw rugs | Friend's house | | $0 |
| CD clock radio | Friend's house | | $2 |
| White wooden desk | Friend's house | | $0 |
| Furniture set (couch, chaise, two chairs, 2 side tables) | Friend's house | | $350 |
| 1 floor lamp | Friend's house | | $0 |
| Misc closet storage items (shelves, boxes) | Friend's house | | $30 |
| 2 Home made, wooden bookshelves | Friend's house | | $15 |
| 1 file cabinet (partially broken) | Friend's house | | $5 |
| Misc office supplies (folders, notebooks, pens, scissors, tape etc.) | Friend's house | | $0 |
| Misc closet storage items (shelves, boxes) | Friend's house | | $25 |
| Misc craft supplies for kids' projects (laminator, paper, paint, small sander markers, paper cuter) | Friend's house | | $20 |
| Portable tables | Friend's house | | $30 |

Subtotal $646.00
B4 TOTAL : $827.00

Debtor: <u>Young, Mindy</u>
Case Number:_____

**Attachment B-5**

Schedule B - Personal Property, Response to Question 5

| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc and other collections or collectables | None | Description and location of property | Husband, wife, joint or community | Current value of debtor's interest in property with out deducting any secured claim or exemption |
|---|---|---|---|---|
| College Textbooks | | Friend's house | | $0 |
| Misc paperbacks | | Friend's house | | $2 |
| 20 Misc music CDs | | Friend's house | | $0 |
| 1 chrome poster frame | | Friend's house | | $10 |
| Misc cooking magazines and cookbooks | | | | $0 |

Subtotal: $12.00

Debtor: Young, Mindy
Case Number: _____

**Attachment B-6**

Schedule B- Personal Property, Response to Question 6

| 6.  Wearing apparel | None | Description and location of property | Husband, wife, joint or community | Current value of debtor's interest in property with out deducting any secured claim or exemption |
|---|---|---|---|---|
| Woman's wardrobe (2 suits, 5 dresses, 3 jeans, 3 capris, 4 dress slacks, 6 pairs of shorts, 1 swim suit, 17 sweaters/sweatshirts, 2 work out sets, undergarments, PJs, 12 pairs of shoes | | Friend's house | | $25 |
| 4 jackets | | Friend's house | | $10 |
| 2 knit scarves & gloves | | Friend's house | | $0 |
| 1 pair winter boots | | Friend's house | | $1 |

*Subtotal : 36.00*

Debtor: <u>Young, Mindy</u>
Case Number:_____

**Attachment B-7**

Schedule B- Personal Property, Response to Question 7

| 7. Furs and Jewelry | None | Description and location of property | Husband, wife, joint or community | Current value of debtor's interest in property with out deducting any secured claim or exemption |
|---|---|---|---|---|
| 2 faux pearl earing/necklace sets | | Friend's house | | $10 |
| 21 sets of pierced earings | | Friend's house | | $11 |
| 2 silver rings (resale/used) | | Friend's house | | $40 |
| 3 beaded necklaces | | Friend's house | | $6 |
| | | | | |

*Subtotal : 67.00*

Debtor: <u>Young, Mindy</u>
Case Number:_____

**Attachment B-8**

Schedule B- Personal Property, Response to Question 8

| 8. Firearms and sports, photographic, and other hobby equipment | None | Description and location of property | Husband, wife, joint or community | Current value of debtor's interest in property with out deducting any secured claim or exemption |
|---|---|---|---|---|
| Women's 10 speed bike | | Friend's house | | $20 |
| Roller blades | | Friend's house | | $2 |
| Ice skates (used) | | Friend's house | | $2 |
| Gardening gloves, handheld hoe & spade, ceramic pots | | Friend's house | | $10 |
| Yard Rake | | Friend's house | | $1 |
| | | | | |

Subtotal: 35.00

Page 1 of 1

Debtor: <u>Young, Mindy</u>
Case Number: _____

**Attachment B-12**

Schedule B- Personal Property, Response to Question 12

| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars | None | Description and location of property | Husband, wife, joint or community | Current value of debtor's interest in property with out deducting any secured claim or exemption |
|---|---|---|---|---|
| 401K Aventine | | Vanguard | | $ 4,846.98 |
| 401K Slalom | | Fidelity | | $19,506.78 as of 2/2011 |
| | | | | |
| | | | | |
| | | | Sub: | $ 24,353.76 |

Note: undetermined portion of exhusbands
401K is owed to me, specific amount is pending
judgement.

Accounts include:

1) Morgan Stanley/Smith Barney Acct. 74B-XXX-XX-3302

2) Hewitt & Assoc. - closing balance $252,595.67
as of 1/2011 - personel # 10208990

3) ATT Retirement        $33,978.76 as of 1/2011

4) Computer Sciences Corporation - 1/2010 balance $ 26,207.0_

5) Vanguard - Zurich Retirement - 1/2011 balance $103,316_

Page 1 of 1

Debtor: <u>Young, Mindy</u>
Case Number:_____

**Attachment B-17**

Schedule B- Personal Property, Response to Question 17

| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | None | Description and location of property | Husband, wife, joint or community | Current value of debtor's interest in property with out deducting any secured claim or exemption |
|---|---|---|---|---|
| Misc household goods still due to debtor from final property settlement (cake plate, Fall Wreath. | | 21819 W Lake Drive./Round Lake 60073 (ex spouse's residence) | | $200.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Page 1 of 1

Debtor: <u>Young, Mindy</u>
Case Number:_____

**Attachment B-18**

Schedule B- Personal Property, Response to Question 18

| 18.  Other liquidated debts owed to debtor including tax refunds | None | Description and location of property | Husband, wife, joint or community | Current value of debtor's interest in property with out deducting any secured claim or exemption |
|---|---|---|---|---|
| Misc outstanding reimbursements from the debtor's ex-spouse for his portion of out of pocket medical expenses, marital residence utility bills, and the children's extracurricular activities – pending judgment. | | .N/A | | $3,800.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

In re YOUNG, MINDY                                         Case No. _____
         **Debtor**                                              (If known)

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:     ☐ Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                          $136,875.
☐ 11 U.S.C. § 522(b)(2)
☐ 11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| None | | | |

B6D (Official Form 6D) (12/07)

In re **YOUNG, MINDY** _____,    Case No. _____
                Debtor                                    (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☑   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO | | | | | | | | |
| | | | VALUE $ | | | | | |
| ___ continuation sheets attached | | | Subtotal ► (Total of this page) | | | | $ | $ |
| | | | Total ► (Use only on last page) | | | | $ | $ |
| | | | | | | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6E (Official Form 6E) (12/07)

In re _YOUNG, MINDY_   Case No._____
          Debtor                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."    If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☑ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

B6E (Official Form 6E) (12/07) — Cont.

In re __YOUNG, MINDY__ ,          Case No._____
             Debtor                              (if known)


☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).


☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).


☐ **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).


☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507 (a)(9).


☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance.  11 U.S.C. § 507(a)(10).


* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.


_____ continuation sheets attached

In re _YUUNGT MINLT_ _____, _____
              Debtor                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| | | | | | Subtotal▶ | | $ |
| | | | | | Total▶ (Use only on last page of the completed Schedule F.) (Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | | $226,434.05 |

_____continuation sheets attached

Please see
attachment - Schedule F

B6F (Official Form 6F) (12/07)

In re _Young, Mindy_____,       Case No. _____
            Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4603 B <br> NICOR GAS <br> P.O. BOX 0632 <br> Aurora, IL 60507 | X | | Gas - Marital Residence between 1/11 - 6/11 | | | | #981.59 |
| ACCOUNT NO. 6111 <br> Com Ed <br> P.O. Box 6111 <br> Carol Stream, IL 60197 | X | | Electric - Marital Residence between 3/11 - 6/11 | | | | $1,300.00 |
| ACCOUNT NO. <br> ATT <br> P.O. BOX 6100 <br> Aurora, IL 60507 | X | | Phone and Internet - Marital Residence 3/11-6/11 | | | | # 300.00 |
| ACCOUNT NO. | | | | | | | |

_6_ continuation sheets attached

Subtotal ▶  $ 2,581.59

Total ▶  $ 2,581.59
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re Young, Mindy _____,      Case No. _____
              **Debtor**                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2013-1 <br> Waste Management <br> 1411 Opus Place #400 <br> Downers Grove, IL 60515 | | X | Waste Removal - Marital Residence between 3/11 - 6/11 | | | | $133.89 |
| ACCOUNT NO. 1020 <br> Chase Bank <br> P.O. Box 9001020 <br> Louisville, KY 40290 | | X | Home Equity Line of Credit on marital residence | | | | $113,000.00 |
| ACCOUNT NO. 5020 <br> USAA <br> P.O. Box 65020 <br> San Antonio, TX 78265 | | X | Credit card balance on credit card under name Michael B. Stancak | | | | $35,000.00 |
| ACCOUNT NO. <br> Katz, Goldstein, Warren <br> 2345 Waukegan Road #150 <br> Bannockburn, IL 60015 | | | Legal Representation 2009 | | | | $250.00 |
| ACCOUNT NO. <br> | | | | | | | |

Sheet no. 2 of 1 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal▶ $ 148,303.89

Total▶ $ 150,965.48
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re _Young, Mindy_____,          Case No. _____
               **Debtor**                                              **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Swanson, Martin & Bell <br> 1800 W. Winchester Rd. #201 <br> Libertyville, IL 60048 | | | Legal Representation <br> 2009 - 2010 | | | | $14,000.00 |
| ACCOUNT NO. 09-DW <br> Salvi, Salvi & Wifler <br> 335 Chancery Lane/P.O. Box 399 <br> Lake Zurich, IL 60047 | | | Legal Representation <br> 4/1/2011 | | | | $4,520.00 |
| ACCOUNT NO. <br> Riewer & Collins <br> 116 E. Westminster <br> Lake Forest, IL 60045 | | | Legal Representation <br> 2010 - 2011 | | | | $4,646.00 |
| ACCOUNT NO. <br> Mathew Kaplan <br> 611 S. Milwaukee Ave #12 <br> Libertyville, IL 60048 | | | Legal Representation <br> 10/31/2011 | | | | $20,676.00 |
| ACCOUNT NO. <br> | | | | | | | |

Sheet no. _3_ of _7_ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▶  $ 43,842.00

Total ▶  $ 194,807.48
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re Young, Mindy
_____, Case No. _____
                    Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Ericksen, Poell & Carpenter <br> 415 W. Washington #200 <br> Waukegan, IL 60085 | | | Court ordered legal fees 5/29/2012 | | | | $1100.00 |
| ACCOUNT NO. 3282 <br> Illinois Bone & Joint Institute <br> 5057 Pay Shere Circle <br> Chicago, IL 60674 | | X | Medical care for minor son DOS 5/13/11, 5/20/11, 5/22/11 6/06/11, 6/23/11, 7/26/11 | | | | $134.00 |
| ACCOUNT NO. 6999 <br> University Foot Assoc <br> 71 Waukegan Rd #200 <br> Lake Bluff, IL 60044 | | X | Medical care for minor son + daughter DOS 10/10 - 12/10 | | | | $875.00 |
| ACCOUNT NO. <br> Malcome S. Gerard & Assoc. <br> 332 S. Michigan Ave #600 <br> Chicago, IL 60604 | | | Medical care | | | | $16.00 |
| ACCOUNT NO. | | | | | | | |

Sheet no. 4 of 7 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶ $ 2,125.00

Total▶ $ 196,932.48
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re _Young, Mindy_ ,                    Case No. _____
                    **Debtor**                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Malcowe Gerald + Assoc<br>332 S. Michigan Ave #600<br>Chicago, IL 60604 | | X | Medical Care | | | | #166.40 (daughter)<br>$343.00 (son) |
| ACCOUNT NO. 9560<br>Mundelein Pediatrics<br>1170 E. Belvidere Rd #106<br>Grayslake, IL 60030 | | X | Medical care for minor children<br>11/3/10 — 7/25/11 | | | | $404.91 |
| ACCOUNT NO. 4122, 4131<br>Children's Asthma-Boas<br>2401 Ravine Way Ste 302<br>Glenview, IL 60025 | | X | Medical Care for minor children<br>DOS: 5/13/11 - 8/23/11 | | | | $310.12 |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |

Sheet no. 5 of 7 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶ $ 1224.63

Total▶ $ 198,157.11
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re Young, Mindy _____,    Case No. _____
_____
Debtor    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8431 Northwest Community Hospital 3060 Salt Creek Lane Arlington Heights IL 60005 | | | Medical Treatment for toe injury 11/13/2011 | | | | $1300.63 |
| ACCOUNT NO. 0824 Quest Diagnostics P.O. Box 7806 Hollister, MO 65673 | | | Medical Laboratory DOS 6/2/11 | | | | $25.00 |
| ACCOUNT NO. 5170 Ministry-St. Michaels Hospital 900 Illinois Ave Stevens Pt., WI 54481 | | X | Emergency Medical treatment for minor sons asthma DOS 9/4/11 | | | | $224.19 |
| ACCOUNT NO. 2725 Northwest Radiology Assoc. SC 520 E 22nd Street Lombard, IL 60148 | | | Emergency X-Rays for toe Injury DOS: 11/13/11 | | | | $70.00 |
| ACCOUNT NO. | | | | | | | |

Sheet no. 6 of 7 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ $ 1,619.82

Total ▶ $ 199,776.93
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re _Young, Mindy_ ,   Case No. _____
           **Debtor**                                    **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3223<br>Kramer Medical Group LLC<br>36100 N. Brookside Drive # 206<br>Gurnee, IL 60031 | | | Medical Treatment<br>7/27/11 -<br>10/31/11 | | | | $257.47 |
| ACCOUNT NO. 8682<br>Best Practices of Northwest Su<br>P.O. Box 758682<br>Baltimore, MD 21275- | | | Medical<br>DOS: 11/13/2011 | | | | $354.00 |
| ACCOUNT NO.<br>Michael Stamczak<br>21819 W. Lake Drive<br>Round Lake Beach, IL 60073 | | | Automobile<br>Adjustment<br>from divorce | | | | $1000.00 |
| ACCOUNT NO.<br>Carol & Robert Young<br>649 Lincoln Street<br>Ripon, Wisconsin 54971 | | | Loan for legal<br>Representation | | | | $25,000.00 |
| ACCOUNT NO. 6392<br>Best Friends Animal Hospital<br>1203 N. Rte 83<br>Grayslake, IL 60030 | | | Veterinary<br>Care | | | | $45.65 |

Sheet no. _7_ of _ _ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶ $ 26,657.12

Total▶ $ 226,434.05
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6G (Official Form 6G) (12/07)

In re _Mindy Young_____,          Case No._____
                    **Debtor**                                          **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☑ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |

In re Mindy Young _____ ,          Case No. _____
        **Debtor**                                              (if known)

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Michael Stanczak 21819 West Lake Drive Round Lake, Illinois 60073 | None |

B6I (Official Form 6I) (12/07)

In re YOUNG, MINDY _____, Case No. _____
        **Debtor**                                    (if known)

# SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by every married debtor, whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. Do not state the name of any minor child. The average monthly income calculated on this form may differ from the current monthly income calculated on From 22A, 22B, or 22C.

| Debtor's Marital Status: D | DEPENDENTS OF DEBTOR AND SPOUSE | |
|---|---|---|
| | RELATIONSHIP(S): son, 1 daughter | AGE(S): 11, 8 |
| Employment: Unemployed | DEBTOR | SPOUSE |
| Occupation Management Consultant | | |
| Name of Employer None | | |
| How long employed | | |
| Address of Employer N/A | | |

| INCOME: (Estimate of average or projected monthly income at time case filed) | DEBTOR | SPOUSE |
|---|---|---|
| 1. Monthly gross wages, salary, and commissions (Prorate if not paid monthly) | $ 0 | $ ____ |
| 2. Estimate monthly overtime | $ 0 | $ ____ |
| 3. SUBTOTAL | $ 0 | $ ____ |
| 4. LESS PAYROLL DEDUCTIONS | | |
| a. Payroll taxes and social security | $ 0 | $ ____ |
| b. Insurance | $ 0 | $ ____ |
| c. Union dues | $ 0 | $ ____ |
| d. Other (Specify): _____ | $ 0 | $ ____ |
| 5. SUBTOTAL OF PAYROLL DEDUCTIONS | $ ____ | $ ____ |
| 6. TOTAL NET MONTHLY TAKE HOME PAY : | $ ____ | $ ____ |
| 7. Regular income from operation of business or profession or farm (Attach detailed statement) | $ 0 | $ ____ |
| 8. Income from real property | $ 0 | $ ____ |
| 9. Interest and dividends | $ 0 | $ ____ |
| 10. Alimony, maintenance or support payments payable to the debtor for the debtor's use or that of dependents listed above | $ 1000.00 | $ ____ |
| 11. Social security or government assistance (Specify): _____ | $ 0 | $ ____ |
| 12. Pension or retirement income | $ 0 | $ ____ |
| 13. Other monthly income (Specify): _____ | $ 0 | $ ____ |
| 14. SUBTOTAL OF LINES 7 THROUGH 13 | $ 1000.00 | $ ____ |
| 15. AVERAGE MONTHLY INCOME (Add amounts on lines 6 and 14) | $ 1000.00 | $ ____ |
| 16. COMBINED AVERAGE MONTHLY INCOME: (Combine column totals from line 15) | $ 1000.00 | |

(Report also on Summary of Schedules and, if applicable, on Statistical Summary of Certain Liabilities and Related Data)

17. Describe any increase or decrease in income reasonably anticipated to occur within the year following the filing of this document:

I am actively seeking employment. and hope to have a job in the coming year.

In re _____ *YOUNG, MINDY* _____   Case No. _____
        Debtor                                              (if known)

# SCHEDULE J – CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

Complete this schedule by estimating the average or projected monthly expenses of the debtor and the debtor's family at time case filed. Prorate any payments made bi-weekly, quarterly, semi-annually, or annually to show monthly rate. The average monthly expenses calculated on this form may differ from the deductions from income allowed on Form22A or 22C.

☐   Check this box if a joint petition is filed and debtor's spouse maintains a separate household. Complete a separate schedule of expenditures labeled "Spouse."

1. Rent or home mortgage payment (include lot rented for mobile home)                                $ 0
   a. Are real estate taxes included?        Yes _____   No _____
   b. Is property insurance included?        Yes _____   No _____
2. Utilities:   a. Electricity and heating fuel                                                      $ 0
                b. Water and sewer                                                                   $ 0
                c. Telephone                                                                         $ 200.00
                d. Other _____                                   $ _____
3. Home maintenance (repairs and upkeep)                                                             $ _____
4. Food                                                                                              $ 800.00
5. Clothing                                                                                          $ 200.00
6. Laundry and dry cleaning                                                                          $ 25.00
7. Medical and dental expenses                                                                       $ 500.00
8. Transportation (not including car payments)                                                       $ 250.00
9. Recreation, clubs and entertainment, newspapers, magazines, etc.                                  $ 150.00
10. Charitable contributions                                                                         $ 0
11. Insurance (not deducted from wages or included in home mortgage payments)
    a. Homeowner's or renter's                                                                       $ 0
    b. Life                                                                                          $ 0
    c. Health                                                                                        $ 600.00
    d. Auto                                                                                          $ 100.00
    e. Other _____                                              $ 0
12. Taxes (not deducted from wages or included in home mortgage payments)
    (Specify) *Payments on back taxes from 2009-2010*                                                $ 200.00
13. Installment payments: (In chapter 11, 12, and 13 cases, do not list payments to be included in the plan)
    a. Auto                                                                                          $ 0
    b. Other _____                                              $ 0
    c. Other _____                                              $ 0
14. Alimony, maintenance, and support paid to others                                                $ 0
15. Payments for support of additional dependents not living at your home                            $ 0
16. Regular expenses from operation of business, profession, or farm (attach detailed statement)     $ 0
17. Other *School/Office Supplies, furniture, gifts, kids extracurricular* *school fees, cleaning supplies,*  $ 350.00
18. AVERAGE MONTHLY EXPENSES (Total lines 1-17. Report also on Summary of Schedules and,             $ 3375.00
    if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

19. Describe any increase or decrease in expenditures reasonably anticipated to occur within the year following the filing of this document:
    *I will need to start paying rent and utilities in the coming year.*

20. STATEMENT OF MONTHLY NET INCOME
    a. Average monthly income from Line 15 of Schedule I                                             $ 1000.00
    b. Average monthly expenses from Line 18 above                                                   $ 3375.00
    c. Monthly net income (a. minus b.)                                                              $ -2375.00

In re _____   Case No. _____
        Debtor   *YOUNG, MINDY*        (if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _29_ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date *June 25, 2012*       Signature: *Mindy Young*
                                        Debtor

Date _____       Signature: _____
                                        (Joint Debtor, if any)

[If joint case, both spouses must sign.]

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

Printed or Typed Name and Title, if any,       Social Security No.
of Bankruptcy Petition Preparer                (Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

Address

X _____       _____
Signature of Bankruptcy Petition Preparer       Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both.  11 U.S.C. § 110; 18 U.S.C. § 156.*

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the _____ [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership ] of the _____ [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___ sheets (*Total shown on summary page plus 1*), and that they are true and correct to the best of my knowledge, information, and belief.

Date _____       Signature: _____

                                        [Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

Penalty for making a false statement or concealing property:  Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (12/07)

# UNITED STATES BANKRUPTCY COURT

_____ **Northern** _____ DISTRICT OF _____ **Illinois** _____

In re: _____ YOUNG, MINDY _____          Case No. _____
          Debtor                                              (if known)

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. If the answer to an applicable question is "None," mark the box labeled "None." If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

"In business." A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

"Insider." The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1.  Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the two years immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| (Mindy only) $48,246.00 | Hudson Consulting 2011 |
| (Mindy & Michael) $182,988.00 | Slalom Consulting 2010 |
| | Zurich, NA (Michael) |

2. **Income other than from employment or operation of business**

None
☐

State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $2,000.00 | Sale of Personal Property (Garage Sales, on-line, etc.) |

3. **Payments to creditors**

*Complete a. or b., as appropriate, and c.*

None
☑

a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as  part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| | | | |

None
☑

b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as  part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| | | | |

None ☑ c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None ☐ a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| 09D-1231 Matt Kaplan | Order for payment of fees | Lake County Waukegan IL | pending |
| 09D-1231 Jeffery Ericksen | Order for payment of fees | Lake County Waukegan IL | pending |

None ☑ b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5. Repossessions, foreclosures and returns**

None ☐ List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Chase Bank P.O. Box 9001020 Louisville, KY 40290-1020 | August 2011 | former marital residence located at 21870 West Washington Street, Grayslake, Illinois 60030 $500,000.00 |

**6. Assignments and receiverships**

None ☑   a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None ☑   b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE Of PROPERTY |
| --- | --- | --- | --- |

**7. Gifts**

None ☑   List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

**8. Losses**

None ☐   List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |
| Illinois | — Loss of contents of car trunk in an auto accident<br>— $1000⁰⁰ claim not covered by insurance. | 6/2011 |

**9. Payments related to debt counseling or bankruptcy**

None ☑

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**10. Other transfers**

None ☐

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| *Former Spouse* Michael Stanczak 21819 W. Lake Dr. Round Lake, IL | August 2010 - August 2011 | Please see attached - Transferred Property |

None ☑

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

---

**11. Closed financial accounts**

None ☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| Chase Bank P.O. Box 260180 Baton Rouge, LA 70826-0180 | Joint checking account with former spouse account # 00000002307626 Final balance unknown - former spouse closed it without consent/ notification in the spring of 2011 | |

**Debtor: Young, Mindy**

**Attachment:  Transferred Property**

The following is a response to Question #10-a

Notes:

All property that was disposed of during the prior two years was either:

1.  Taken, whether by formal agreement or not, by my former spouse during the divorce proceedings and/or as part of the final property settlement.  These items have a "X" in the column marked "Michael."  I received no money for any of the items listed in this category, and I do not know the value of these items.

2.  Sold as a part of one of four garage sales.  These items have an "X" in the column marked "Sold".  I have provided an approximate dollar amount based on my memory of the final negotiated price.  There are a few items that appear on this list that actually belong to the minor children.  They received the income from the sale of their items, and I was advised that they should not be included in this calculation.  These exceptions are noted where the word "kids" appears.

3.  Has since been used, thrown out, broken, or donated.  These items have an "X" in the column marked "Threw out/ Broken/Donated".  I do not know the dollar value of these items, however, in the majority of cases, there is no dollar value.

The table that follows is simply an adaptation of the table that was used during the divorce proceedings.

| Item name/description | Michael | Sold | Thrown out/Broken/Donated | Notes |
|---|---|---|---|---|
| Two wooden single bed frames, mirror and dresser (... ....) | | | | - kids |
| Misc Shopping bags and boxes Michael's papers & memorabilia, antiques, | X | | | |
| antique and rare books, and record albums | | | | |
| Homz Stackable Storage Container Set with white lids (1 upstairs 92 quart.) | | | | |
| Children's basketball hoop and stand | | | | |
| Prints: Islamic, 2 Claude Monets | X | | X | $1.00 |
| Antique baby buggy | X | X | | |
| Antique Wooden cradle | X | | | |
| Particle Board Book Shelf | X | | | |
| Camping Tent | X | | | |
| Camping Stove | X | | | |
| Camping Dishes | X | | | |
| Camping lantern | X | | | |
| Inflatable mattress sets | X | | | |
| Black coat hangers - container store | X | | | $.50 |
| Air conditioner | X | | | |
| Wardrobe caddy | X | | | |
| Trunk | X | | | |
| box of cassette tapes | | | X | |
| Small metal bookshelf | X | | | |
| Fan | X | | | |
| Picnic basket | X | | | |
| Blue sofa cover | X | | | |
| 3 Bulb brown light fixture from Caroline's room | X | X | | $25.00 |
| Plant Stand | X | | | |
| Black carry on luggage | X | | | |
| Car top bike rack | X | | | |
| Caroline's old bike | | X | X | - kids |
| Michael's roller blades | X | | | |
| Caroline's old scooter | X | X | | - kids |
| Caroline's current scooter | X | | | |
| Nicholas scooter | X | | | |
| Mindy's skis (1987) | | | X | |
| Michael's skis | X | | | |
| Michael's bike | X | X | | - kids |
| Nicholas' wheelbarrow | | | | |
| Large, red wheelbarrow | X | X | | - kids |

2/9

| Item name/description | Michael | Sold | Thrown out/Broken/Donated |
|---|---|---|---|
| Extensive basket collection for serving food | X | | |
| Double flip top picnic basket with dishes | X | | |
| Picnic Basket | X | | |
| Misc baskets: Oblong bread basket, duck shaped basket, wire basket, small basket with handles | X | | |
| Set for 12 - Medium silverware (Pewter?) | X | | |
| Set for 12 - Silver set & service ware | | | X |
| Set for 8 - Back up silverware | | | X |
| Sam's set of restaurant silverware | X | | |
| Coffee maker - 12 c | X | | X |
| Coffee maker - party size | X | | X |
| Utensil jars (B&W) | X | | |
| Black handled kitchen knives | X | | |
| Toaster oven | X | | X |
| Yellow and green mixing bowls | X | | X |
| WS Glass nesting bowls | X | | |
| Misc Calphalon frying, sauce and pasta pans | X | | |
| Misc casseroles | X | | |
| Various Baking pans (muffin, cake pans) | X | | |
| Silicon baking sheets | X | | X |
| Wok | | | X |
| Grease splash screen | | | X |
| Grater | | | X |
| Wallace & Grumet mug, misc mugs | X | | |
| 2 Asian tea pots | X | | X |
| 1 Asian tea pots | X | | |
| 1 blue tea kettle | | | X |
| 2 sets of everyday glasses | X | | |
| misc travel coffee mugs and water bottles | X | | X |
| 2 sets of white ramekins | X | | |
| Small blow torch | X | | |
| Plastic kids cups | X | X | X |
| Plastic kids dishes | X | X | X |
| Service trays (wood, painted) | X | | |

$255.00
$5.00
$1.00

Total $1,105.00

3/1

| Item name/description | Michael | Sold | Threw out/Broken/Donated |
|---|---|---|---|
| Italian bed frame/headboard | X | | |
| Two nightstands (wood and black paint) | X | | |
| Two bedside lamps | X | | |
| Two gold sconces | X | | |
| Plastic crates in closets | X | | |
| 5 drawer plastic storage unit | X | | |
| clock radio | X | | |
| misc books | X | | |
| Mexican Candelabra & Mirror | | X | |
| Misc bedding | X | | |
| Ironing board | X | | |
| TV | X | | |
| VCR & Surround sound sys | X | | |
| TV stand | X | | |
| 4 curtains & 2 original rods | | X | |
| Misc laundry baskets | X | | |
| Mattress set | X | | |
| Assorted videotapes/DVDs | X | | |
| 8 tiered candle holder in fireplace & candles | X | | |
| Wooden wardrobe | X | | |
| Red oriental rug | X | | |
| misc picture frames | X | | |
| Knick Knacks: wooden angel, ceramic angel, wooden cross, volunteer | X | | |
| Waste basket | X | | |
| Nickle Toilet brush | X | | |
| Sage green towels, washcloths, hand towels, and bathmat | X | | |
| White towels, washcloths, hand towels | | | X |
| Plastic bath organizers with suction cups | X | | |
| Electric toothbrush | X | | |
| Women's Personal toiletries | | | X |
| Men's Personal toiletries | | | |
| Antique writing desk | X | | |
| Artificial sunlight floor lamp | X | | |
| Silver floor lamp | X | | |
| Brass book ends - children | X | | |
| Wooden stool w/ drawer | X | | |
| Red phone | X | | |
| Leather photo box | X | | |

| Item | | |
| --- | --- | --- |
| Wooden Clock | X | |
| Knife, screwdriver set, scissors and misc office supplies | X | |
| 2 SBC throw blankets | X | |
| Misc sheets & bedding | X | |
| 2 vaporizers | X | X |
| 2 fans | X | X |
| heating pad | X | |
| Medicine/first aid | | X |
| Travel toiletries | | X |

Jaguar XKR Convertable
Volvo S70 Sedan

| Item | | | | |
|---|---|---|---|---|
| Kitchen Aid stand mixer | X | | | |
| Cuisinart mini prep | | | | |
| Waffle Maker | X | | | |
| Electric skillet - at lake St | X | | | |
| Electric skillet - at Washington St | X | | X | |
| 2 small Corelle bake ware with glass lid/blue flowers | X | | X | |
| WS blue and white pasta bowl set (5) | X | | | |
| Cream floral pasta bowl set (5) | X | | | |
| Misc pie pans/tins | X | | | |
| Misc Cooking Magazines and Cookbooks | X | | | X |
| Food scale | X | | | |
| Salad spinner | X | | | |
| Tupperware lettuce holder | X | | | |
| 3 large plastic party bowls | X | | X | |
| Bunny cookie jar | | | X | |
| C&B cow creamer | X | | X | |
| Pastry cutter/Flour sifter | | | | |
| Misc summer dishes/service | X | X | | |
| Ceramic food serving piece | X | | | |
| Plastic Pitcher | | | | |
| C&B Spice Rack | | | | X |
| Four shelves - extensive spice collection | | X | | X |
| Five shelves - liquer | | X | | X |
| Food & Extensive cooking supply collection (tubs, oils, vinegars, etc) | X | X | | X |
| Batteries | X | | | |
| Tupperware pitcher/bev storage | | X | | X |
| Dell Insprion 9300 Computer | | | | X |
| HP Printer | | X | | |
| Cordless Telephone set | | X | | X |
| Office supplies in kitchen desk | | X | | X |
| 2 small screwdriver sets | | X | | X |
| Battery charger | | | | X |
| Desk Lamp | | X | X | X |
| Misc. storage containers | | | X | |
| artificial Xmas tree - tabletop | | | | |
| artificial Xmas tree - Colored, Nick | | | X | |

$1.00

$5.00

$.50

$1.00

$1.00

| Item | Col 1 | Col 2 | Col 3 | Value |
|---|---|---|---|---|
| artificial Xmas tree - large for living room | x | | | |
| electronic holiday candle set | | | | |
| Large artificial holiday wreath | x | | x | |
| 12 mini picnic baskets (Used for birthday parties) | | | | |
| plastic Ketchup and Mustard bottles | x | x | | |
| Plastic/disposable wine glasses (25) | x | x | | $1.00 |
| 12 silver lanterns | | | | $1.00 |
| 2x glass place card holders | x | | | $10.00 |
| Plastic Tropical Drink glasses | x | | | $5.00 |
| 8 white column candles | | | | $5.00 |
| Box of misc jam/candy dish | | | | |
| Round glass candle holders, rocks and short candles | | | x | |
| Foam, moss, and baskets for floral arrangements | x | x | | $5.00 |
| Wooden collapsible wine rack | x | x | | |
| Set of 4 - chablis/chardonay Riedel wine glasses | | | | |
| Fall table decorations (Wreath, napkin rings, centerpieces) | | | | |
| 3 Christmas plant holders (Used for rose center pieces at Xmas parties) | | | | |
| Misc Holiday decorations | x | x | x | $2.00 |
| Set of Red and Green German Holiday Dishes (Full service for 12 plus mugs and serving dishes) | x | | | |
| Wrought iron hanging pot and pan holder | x | | | |
| 1 Large Blue 32 Gallon Homz storage container | x | | | |
| 4 counted cross stitch SW pictures made by Carol | | | | $2.00 |
| 2 Cuisinart Food Processors & blades | x | x | | $1.00 |
| Fond du Kit | | | | $1.00 |
| S'mores Maker | x | x | | .55 |
| Set of quilted dish storage boxes from the Container Store | | | | $2.00 |
| Xmas tree stand | x | x | | |
| Misc hand held power tools | x | x | | $10.00 |
| Rattan rug | x | | | |
| 2 Hoover Floor Mates | | | | |
| Yellow and Black Boom Box | | | | $1.00 |
| Misc assorted hand held (non-electric) tools (e.g square, tape measurer, level) | x | x | | $5.00 |
| Misc painting supplies (6 paint rollers, wallpaper remover, sprayer, brushes replacement light shade for kitchen ceiling and tray) | x | | | |
| 3 putty knives | x | | | |

| Item | | | | Value |
|------|---|---|---|-------|
| Nursery set: changing table, crib and bedside lamp | x | x | | $20.00 / 7.50 |
| Child's wooden stool | | | | 7.50 |
| Mindy's glue gun | | x | x | |
| Misc. kids' gift and goodie bag items | | x | | |
| 4 dining room chairs | x | x | x | $2.00 |
| lighted holiday garland | x | x | x | $1.00 |
| non-lit holiday swag | x | x | x | $1.00 |
| Misc portable chairs | | | | |
| 10 bags of Xmas tree lights | x | x | x | $1.00 |
| 2 white step stools from Container Store | x | x | x | $1.00 |
| 1 metal closet unit used during construction | | x | x | $10.00 |
| set of 2 metal shelving units with file boxes | x | x | x | $10.00 |
| Set of white file boxes | x | x | x | |
| Cardboard Magazine Holders | | | | |
| set of 12 mini metal pails | | x | x | .25 |
| Flower Ice cubes | | | | |
| Pump pot | x | | | |
| Juicer - electric | x | | | |
| Long, clay bread maker | x | | | |
| Casserole sized clay baking set | x | x | | |
| 3 ribbed glass vases | x | x | | |
| Xmas glass candle hurricane with pine cones | x | x | | .25 |
| Set of three red votive holders | | | | |
| Misc glass vases | x | x | x | |
| Rival mini crock pot | | x | x | $4.50 |
| Pizza Baking Stone | x | | | |
| Rival Roaster Oven - electric | x | | | |
| Misc silver service pieces | x | | | |
| Misc cake pans | x | | | |
| Misc party supplies (Left over: paper plates, plastic silver wear, table top decorations, candles, napkins, party hats, streamers) | | | | |
| Cleaning supplies (Swiffer, toilet bowl cleaner, plant spray, foam cleaner, dishwasher pellets, ant spray, ) | x | x | x | |
| Chef's metal shelving - pantry | x | | | $10.00 |
| high chair | x | x | x | $10.00 |
| Misc Elfa hardware, shelves, etc. | x | x | x | $5.00 |
| 4 drawer locking file cabinet | | | | |
| Quail statue | | | | |

| Item | | | | Notes |
|---|---|---|---|---|
| Misc children's ice skates | X | X | | trade in on new pairs |
| Misc sports equip | X | X | X | trade in on new pairs |
| Shop vac | X | | | |
| Hat boxes | | | X | |
| Misc Office equip (bulliatin board, file box, shreadder) | X | X | X | $2.00 |
| Pin ball machine | X | X | | $1.00 |
| Baby toys (I was keeping some of the kids favorites for their children) | X | X | | $1.00 |
| two boxes of Michael's memorabilia - grade school, college | X | | | $1.00 |
| Old fashioned juicer | X | | | |
| Misc baking equip (press, cutters, decorations) | X | X | X | $1.00 |
| Work light on long cord | X | | X | |
| Three original light fixtures from the house | X | | | |
| Large Fall decorative wreath | X | | | |

| Item name/description | Michael | Sold | Threw out/Broken/Donated |
|---|---|---|---|
| Assorted small glass bud vases | X | | |
| Coordinated kitchen, Butler Pantry and Mudroom Curtains & Rods, cushion | | | X |
| Green Art deco sugar and creamer set | X | | |
| Waterford Crystal Cake Plate | X | | |
| Pewter Star Candle Holder - Hurricane | | X | |
| 2 Glass Hurricane Candle Holder/Lights | X | | |
| Indoor/Outdoor Speakers | X | | |
| 2 Williams Sonoma silver engraved wine coasters | X | | |

Misc. jewelry, silver gente wear          X          $1,50

$24,100.00

| Item name/description | Michael | Sold | Threw out/Broken/Donated |
|---|---|---|---|
| CD Boom Box | | | x |
| 2 red velvet curtains and rods | | x | |
| 2 striped shades | | | x |
| Bulletin board | | | x |
| White board & pens | | x | x |
| Elfa shelving | x | x | |
| Indian framed art | x | | |
| Arrow head framed art | x | | |
| Misc storage bins | x | | |
| Red gumball machine | x | | |

$5.00

$1.50

| Item name/description | Michael | Sold | Thrown out/Broken/Donated |
|---|---|---|---|
| Set of patio furniture - 4 chairs, 1 large table, 1 side table, 1 couch, two large chairs with (stool) | X | | | $10,00 |
| White Chaise lounge | | X | |
| Set of Four camp chairs | X | | |
| Portable picnic table | X | | |
| 2 folding lawn chairs | X | | |
| 1 green plastic lawn chair and side table | X | | |
| 1 wooden bench | X | | X |
| 1 clear plastic dining table and 3 white basket weave chairs | X | | |
| 2 large storage bins with blow up water toys, rafts, pump and life jackets | | | X |
| 2 stainless steel tiki torches | X | | X |
| 18 wicker tiki torches | X | | X |
| Fuel for tiki torches | X | | X |
| Push tool for seeding the lawn | X | | |
| 1 Japanese Lantern - metal | X | | |
| 1 Japanese lantern - stone | X | | |
| 1 Rabbit planter | X | | |
| 2 large, black decorative planters | X | | |
| 1 Stanzak ceramic planter | X | | |
| 1 copper hanging planter | X | | |
| 1 shallow ceramic planters - center pieces | X | | X |
| 5 large terra cotta colored planters - plastic | X | | X |
| Misc terra cotta planters | X | X | X |
| Misc Garden Hoses | X | | X | $2,00 |
| Sprinkler | | | X |
| Gas grill | | | |
| Ladders | | | |
| 1 red wagon | | X | |
| 1 race car bike | | X | | ~ kids |
| 1 kiddle lawn mower | X | | |
| 1 Honda lawn mower | X | | |
| 1 Commercial leaf blower (shared with neighbor) | X | | |
| 1 gas leaf blower | X | | |
| 1 weed blower | X | | |
| 1 weed wicker | X | X | | $15.00 |
| 1 large white cabinet | X | | | $100.00 |
| 1 stainless steel refrigerator | X | | |



| Item name/description | Michael | Sold | Thrown out/Broken/Donated | |
|---|---|---|---|---|
| 1 bin of misc toys (bubbles, hoola hoops, chalk, pylon cones, etc.) | | | X | ~kids |
| 1 electronic car | | X | | |
| 1 bocce ball set | | | | |
| Misc extension cords | X | | | |
| 2 light up reindeer lawn ornaments | X | | | |
| Icicle lights - 12 strings | X | | X | |
| Electric Sander | X | | | |
| Spring horse | X | | | |
| Tarps | X | | | |
| Misc lawn tools (e.g. rakes, trimmers, shovels, pitchforks, etc) | X | | | |
| Long arm tree trimmer | X | | | |
| Work gloves - men's | X | | | |
| Box of car wash/detail materials (Armor all, leather cleaner, chamois, sponges, etc.) | X | | X | |
| Box of painting supplies | X | X | X | $10.00 |
| Peg Pergo Pram/Stroller | | X | | |
| Jogger Stroller | X | | | |
| 2 Pair of Hedge Clippers | X | | | |
| 2 Trouble Lights | X | | | |
| Sailboat mast | X | | | |
| Misc lawncare producers (e.g. Preen, Scott's lawn care) | X | | | |
| 2 Push brooms | X | X | | |
| 3 Half sheets of plywood | X | | | $5.00 |
| Tennis balls and caddy | X | | | |
| Homelite Chainsaw | X | | | |
| Misc small tools | X | | X | |
| Snow Blower | | X | X | |
| kiddie sand Back Hoe | | X | | kids |
| Kids Tennis rackets | | | | |
| Yellow Tool Box | X | | | |
| Jigsaw | X | | | |
| Car battery charger | X | | | |
| 2 tri-fold lawn chairs | X | | X | |
| Basketball | X | X | | |
| Kangaroo Climber | | | | kids |
| Golf bag and carrier | X | | | |
| Assorted marble tiles | X | | | |

| Item name/description | Michael | Sold | Thrown out/Broken/Donated |
|---|---|---|---|
| Toy baby buggy | | X | |
| Iron wall mount kitchen potholder/trivet | X | | |
| Shelf unit | X | | |
| Mindy's photos, ceramic statues, bottle from grandpa, gifts from foreign places | | | X |
| Mindy's grandma's glasses | | | X |
| Mindy's grandma's glasses | X | | X |
| CD Rom writing drive and paper roll | X | | |
| mason jars | | | X |
| mason jars | X | | X |
| Extra track for Nick's LGB train | X | | |
| More of Nick's track | X | | |
| original packing for Thomas the Train | | | |
| Books - Mindy's from mom and dad | X | | |
| More books from Mindy's mom and dad | | | X |
| Copper Kettle | X | | X |
| Glass Jar | X | | |
| Mug | X | | |
| Amaretto Martini Glass - Mindy's | X | | X |
| Books in a small metal shelf unit | X | | |
| 2 green and taupe storage bins(match the play room ones) with Mindy's grandma's dishes | | | |
| Mindy's Chinese figurines from San Francisco | | X | X |
| More Chinese figurines - Mindy's | X | | X |
| trophies | X | | |
| video casettes | X | | |
| Original drawing by Michael's cousin | X | | |
| Picture of the Stanczak brothers | X | | |
| Mt. Fugi picture | X | | |
| Framed Georgia O'keeffe | | X | |
| Picture of an Indian | X | X | |
| Metal tubs/vases | | | |
| Blue wooden bar | | | |
| Small file cabinet | X | | |
| 2 small cooler set (blue) | X | | |
| Large & Small red cooler set | X | | |
| Large Oberwiess Cooler | X | | |

Handwritten notes: "kids" (Toy baby buggy); "$500" (2 green and taupe storage bins); "$61.00" (Framed Georgia O'keeffe / Picture of an Indian)

| Item name/description | Michael | Sold | Thrown out/Broken/Donated |
|---|---|---|---|
| Soft Yellow cooler | X | | |
| Soft Blue cooler | X | | |
| Grill Tools | X | | |
| Sears Clothes washer and dryer | X | | |
| Black leather carrying tub | X | | |
| Dust buster | | | X |
| Oreck canister vacuum | X | | |
| Misc cleaning and laundry supplies | | | X |
| Berry Wreath | X | | |
| Black wire magazine rack | X | | |
| Black Picture Frame coat hook | X | | |
| Storage bench | | X | |
| Wooden Hangers | X | | |
| Three plastic storage bins (mittens and gloves) | | | X |
| Cannon video camera, case, extra battery and film | X | | |

$90.00

| Item name/description | Michael | Sold | Throw out/Broken/Donated |
|---|---|---|---|
| Antique Book Shelf with Glass doors | X | | |
| Misc Antique Books | X | | |
| Misc Antique books | X | | |
| Ivory Polar Bear statue | X | | |
| Mini Shakespeare Book Collection | X | | |
| Green cloisainne bowl with blue bird | X | | |
| 2 Sets of Glass photo coasters | X | | |
| Wooden carved wall hanging | X | | |
| Japanese Print in gold frame | X | | |
| Two Japanese Screens | X | | |
| 1 Kipness Print | X | | |
| 2 Kipness Prints | X | | |
| 1 Kipness Print | X | | |
| Woodblock of Wooded scene and frame | X | | |
| Woodblock Japanese Print | X | | |
| Framed French poster (kitchen) | X | | |
| Set of two Pier 1 wicker chairs and cushions | | X | |
| Living room rug | X | | |
| Glass Coffee Table | X | | |
| Green Velour couch | X | | |
| 2 antique side chairs | X | | |
| Clothes rack | X | | |
| Fireplace utensil set (brush, poker, etc) | X | | |
| Fireplace Blower | X | | |
| Firewood holder | X | | |
| Piano & bench | X | | |
| Wren etching | X | | |
| Print of famous African Americans | X | | |
| Czech Ink drawing | X | | |
| Humorous animal print with little men | X | | |
| Oil Painting from Front Hall | X | | |
| Scandinavian table lamp with magazine holder | X | | |
| Arts and Crafts table lamp | X | | |
| Antique Pharmacy desk & personal items on and inside | X | | |
| Floor lamp - Traditional/gold | X | | |
| Floor lamp - Modern/silver | X | | |
| Floor lamp | X | | |

| Item name/description | Michael | Sold | Throw out/Broken/Donated |
|---|---|---|---|
| Table lamp - Traditional/gold | X | | |
| Books on the South book case in the sunroom | X | | |
| Original Blueprints for the house | X | | |
| Collection of Japanese containers and plates (two small dishes, two small containers with lids, larger black container with lid, boxed celadon artifacts, black brass plates, two fans, etc.) | | | |
| 2 brass candlestick holders that look like leaves | X | | |
| 2 space heaters | X | | |
| 6 Storage containers with Michael's books | X | | |
| Misc candles - taper, tea lights, column | X | | |
| Three silver candle holders on mantle | X | | |
| C&B CD tower | | X | |
| Mindy's CDs | | X | |
| Michael's CDs | X | | |
| Michael's wooden CD storage boxes | X | | |
| Set of wicker coasters | X | | |
| French Tapestry | X | | |
| Record Player | X | | |

| Item name/description | Michael | Sold | Threw out/Broken/Donated |
|---|---|---|---|
| Victrola | x | | |
| Dining room table & Chair set | x | | |
| Dining room hutch | x | | |
| Dining room rug | x | | |
| Dining room Table pad | x | | |
| Stokke youth chair | | x | |
| Booster Seat | x | | |
| Wine collection (23 bottles of port, red and white) | x | | |
| Liquor Collection (2-3 shelves/20-30 bottles). Includes specialty items for cooking (Calvados, Grand Marnier, etc.) and tequila collection from Jimmy. | x | | |
| Set of Wedgewood China dishes (Blue and white: 8 plates, 8 salad plates, 2 pitchers, 1 platter, 3 bowls) | x | | |
| 6-8 Manoir place settings (6 plates, 8 salad plates, 8 dessert plates, 4 tea cups and saucers, 6 bowls, 2 small bowls) | x | | |
| 10-12 Manior place settings (10 plates, 10 salad plates, 8 dessert plates, 8 tea cups, 8 saucers 8 bowls) | x | | |
| Misc. Manior service pieces (2 serving bowls, 1 covered serving bowl, 1 large platter, 1 small platter, 1 gravy boat) | x | | |
| 1 small Manior platter | x | | |
| 1 large Manior platter | x | | |
| 2 china place settings (Wedgewood-Kutani Crane) | x | | |
| 6 china place settings (Wedgewood-Kutani Crane) | x | | |
| Wine refrigerator | x | | |
| Flat wooden salad bowl and service tongs | x | | |
| Wooden sectioned service bowl | x | | |
| Multicolor wooden fruit bowl | x | | |
| 2 Italian pasta bowls with stripes (1 nesting) | x | | |
| Pewter service items | x | | |
| Oblong, wooden service tray with handles | x | | |
| Misc bowls | x | | |
| Red occasion plate | x | | |
| Large service platters | x | | |
| Trivets | x | | |
| Etched glass beer mugs | x | | |

| Item name/description | Michael | Sold | Threw out/Broken/Donated |
|---|---|---|---|
| 2 Waterford crystal champagne glasses (Castle Maine) | X | | |
| 4-6 sets of Waterford crystal water and wine goblets (Castle Maine) | X | | |
| 6-8 sets of Waterford crystal water and wine goblets (Castle Maine) | X | | |
| 1 C&B glass pitcher | X | | X |
| Misc Candlesticks (Manlor, Brass, Chrystal, etc.) | X | | |
| Set of pewter sugar/creamer | X | | |
| 1 glass and pewter jelly jar with spoon | X | | |
| Misc vases (e.g. pewter bud vase, twisted glass, Czech, christmas, crystal) | X | | |
| 1 C&B white ceramic bake dish with wicker cozy | X | | |
| 1 C&B cheese tray | X | | |
| 1 set of stemless wine glasses | X | | |
| 2 crystal aperitif glasses | X | | |
| Set of grandma's colored aperitif glasses | X | | |
| Misc crystal service pieces (bowl, oblong dish, etc.) | X | | |
| Martini Glasses | X | | |
| 2 Riedel wine decanters (small and large) | X | | |
| Set of 12 Riedel red wine balloon glasses | X | | |
| Set of 12 Riedel white wine glasses (Chiablis/Chardonnay) | X | | |
| Set of Riedel white wine glasses (second type) | X | | |
| Blue ceramic bowl from Italy | X | | |
| Celadon vase from Jill | X | | |
| Ceramic Jug from Mark | X | | |
| Red / silver decanting jar & white sugar bowl from GG Rose | X | | |
| Large glass salad bowl with silver base | X | | |
| Misc table linens | X | | |
| Boxed wine opener set | X | | |
| champagne & wine stoppers | X | | |
| Silver champagne bucket | X | | |
| Metal champagne bucket | X | | |
| Ice bucket | X | | |
| Wooden canister from Rosa | X | | |
| Latin American plaque | X | | |
| Wooden plaque from Rosa | X | | |
| Microwave | X | | |

**12. Safe deposit boxes**

None ✓  List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

**13. Setoffs**

None ✓  List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

**14. Property held for another person**

None ☐  List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |

 ..... young/Minor Bank accounts for minor children IUTMA | #230⁰⁰ balance - account #'s 000002723827339 000002907018564 | Chase Bank P.O. Box 260180 Baton Rouge, LA 70826-0180 |

**15. Prior address of debtor**

None ☐  If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |
| 21870 West Washington St. Grayslake, Illinois 60030 | Mindy Young-Stanczak | 8/2004 — 6/2011 |

which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership,* list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation,* list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|

---

None ☑  b.  Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                    ADDRESS

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

N/A

---

**19.  Books, records and financial statements**

None ☑  a.  List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

NAME AND ADDRESS                    DATES SERVICES RENDERED

---

None ☑  b.  List all firms or individuals who within **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

NAME                    ADDRESS                    DATES SERVICES RENDERED

---

None ☑ c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

NAME                                                    ADDRESS

None ☐ d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS                                        DATE ISSUED

*Ciruil Court of Lake County*          *11-2 in divorce case*
*10 County St.*                        *Submitted 10/2009*
*Waukegan, Illinois*

20. Inventories

None ☑ a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

DATE OF INVENTORY       INVENTORY SUPERVISOR       DOLLAR AMOUNT
OF INVENTORY
(Specify cost, market or other basis)

None ☑ b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

NAME AND ADDRESSES
OF CUSTODIAN
OF INVENTORY RECORDS

DATE OF INVENTORY

21. Current Partners, Officers, Directors and Shareholders

None ☑ a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

NAME AND ADDRESS       NATURE OF INTEREST       PERCENTAGE OF INTEREST

None ☑ b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

NATURE AND PERCENTAGE
OF STOCK OWNERSHIP
NAME AND ADDRESS       TITLE

**22 . Former partners, officers, directors and shareholders**

None ☑  a.   If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

       NAME                ADDRESS          DATE OF WITHDRAWAL

None ☑  b.   If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

      NAME AND ADDRESS         TITLE          DATE OF TERMINATION

**23 . Withdrawals from a partnership or distributions by a corporation**

None    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

NAME & ADDRESS
OF RECIPIENT,         DATE AND PURPOSE       
RELATIONSHIP TO DEBTOR   OF WITHDRAWAL

AMOUNT OF MONEY
OR DESCRIPTION
AND VALUE OF PROPERTY

**24. Tax Consolidation Group.**

None    If the debtor is a corporation, list the name and federal taxpayer-identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

    NAME OF PARENT CORPORATION     TAXPAYER-IDENTIFICATION NUMBER (EIN)

**25. Pension Funds.**

None ☑   If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

    NAME OF PENSION FUND     TAXPAYER-IDENTIFICATION NUMBER (EIN)

* * * * * *

*[If completed by an individual or individual and spouse]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date _June 25, 2012_

Signature
of Debtor _Mindy Young_

Date _____

Signature
of Joint Debtor
(if any) _____

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date _____

Signature _____

Print Name and Title

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

_____ continuation sheets attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

**DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer          Social-Security No. (Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social-security number of the officer, principal, responsible person, or partner who signs this document.*

Address

X _____          _____
Signature of Bankruptcy Petition Preparer                    Date

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 18 U.S.C. § 156.*